# United States Bankruptcy Court
## Central District of California

In re __Meruelo Maddux - 845 S. Flower Street, LLC__

Debtor(s)

Case No. __1:09-bk-21621__

Chapter __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **SCS Flooring Systems**<br>**Attn: John Diesenbruch**<br>**and Geoff Gordon**<br>**6330 San Vicente Blvd, #110**<br>**Los Angeles, CA 90048** | **SCS Flooring Systems**<br>**Attn: John Diesenbruch**<br>**and Geoff Gordon**<br>**Los Angeles, CA 90048** | **Trade debt** | | **1,349,629.56** |
| **Martin Brothers Marcowall**<br>**Attn: Ana Tinajero**<br>**and Safi Mroue**<br>**17104 S Figueroa St**<br>**Gardena, CA 90247** | **Martin Brothers Marcowall**<br>**Attn: Ana Tinajero**<br>**17104 S Figueroa St**<br>**Gardena, CA 90247**<br>**310-404-2119** | **Trade debt** | | **1,287,276.35** |
| **DK Mechanical Contractors**<br>**Attn: Gary Brubaker**<br>**3870 E Eagle Dr**<br>**Anaheim, CA 92807** | **DK Mechanical Contractors**<br>**Attn: Michael Carruthers**<br>**3870 E Eagle Dr**<br>**Anaheim, CA 92807**<br>**714-630-7979** | **Trade debt** | | **867,008.00** |
| **ACCO Engineered Systems**<br>**Attn: Ron Falasca**<br>**6265 San Fernando Road**<br>**Glendale, CA 92102** | **ACCO Engineered Systems**<br>**Attn: Dave Osburn**<br>**6265 San Fernando Road**<br>**Glendale, CA 92102**<br>**818-244-6571** | **trade debt** | | **830,821.00** |
| **Architectural Glass & Alum.**<br>**Attn: Joanna Lefler**<br>**1151 Marina Village Pkwy, Ste 101**<br>**Alameda, CA 94501** | **Architectural Glass & Alum.**<br>**Attn: Joanna Lefler**<br>**1151 Marina Village Pkwy, Ste 101**<br>**Alameda, CA 94501**<br>**510-444-6100** | **trade debt** | | **742,382.51** |
| **Helix Electric, Inc.**<br>**Attn: Casey Long and**<br>**Ron Harvell**<br>**P.O. Box 85298**<br>**San Diego, CA 92186** | **Helix Electric, Inc.**<br>**Attn: Casey Long**<br>**P.O. Box 85298**<br>**San Diego, CA 92186**<br>**714-758-4800** | **trade debt** | | **502,656.42** |
| **KCS West, Inc**<br>**Attn: Larry Atwater and**<br>**Gene Uwabo**<br>**901 Corporate Center Dr, 3rd Fl**<br>**Monterey Park, CA 91754** | **KCS West, Inc**<br>**Attn: Gene Uwabo, Construction Mgr**<br>**901 Corporate Center Dr, 3rd Fl**<br>**Monterey Park, CA 91754**<br>**323-881-2509** | **Trade debt** | | **342,981.17** |

In re  **Meruelo Maddux - 845 S. Flower Street, LLC**        Case No.   **1:09-bk-21621**

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Mitsubishi Electric & Electronics, USA, Inc<br>Attn:  Adam Stolen<br>5665 Plaza Drive<br>Cypress, CA 90630 | Mitsubishi Electric & Electronics, USA, Inc<br>Attn:  Adam Stolen<br>Cypress, CA 90630<br>714-220-4700 | Trade debt | | 274,618.00 |
| XL Fire Protection<br>Attn. Linda Evans<br>and Tom Dickson<br>3022 N. Hesperian Way<br>Santa Ana, CA 92706 | XL Fire Protection<br>Attn. Linda Evans<br>3022 N. Hesperian Way<br>Santa Ana, CA 92706<br>714-554-6132 | trade debt | | 269,113.00 |
| Pacific Pride<br>Attn: Christine Chow<br>2738 Poterro Ave<br>El Monte, CA 91731 | Pacific Pride<br>Attn: Christine Chow<br>2738 Potrero Ave<br>El Monte, CA 91731 | trade debt | | 177,499.28 |
| Complete Door Systems<br>Attn: Toby Svarc<br>14221 Fern Ave<br>Chino, CA 91710 | Complete Door Systems<br>Attn: Toby Svarc<br>14221 Fern Ave<br>Chino, CA 91710 | Trade debt | | 161,682.76 |
| Harris and Ruth Painting<br>Attn:  Mark Heydorff<br>2107 w San Bernardino Road<br>West Covina, CA 91790 | Harris and Ruth Painting<br>Attn:  Mark Heydorff<br>2107 w San Bernardino Road<br>West Covina, CA 91790 | Trade debt | | 159,491.13 |
| Seeley Brothers<br>Attn: Michele M Walthers<br>and Phil Norys<br>1400 Moonstone<br>Brea, CA 92821 | Seeley Brothers<br>Attn: Michele M Walthers<br>1400 Moonstone<br>Brea, CA 92821 | trade debt | | 122,078.00 |
| McKendry Door Sales<br>Attn:  Steve McKendry<br>16026 Carmentia Road<br>Cerritos, CA 90703 | McKendry Door Sales<br>Attn:  Steve McKendry<br>16026 Carmentia Road<br>Cerritos, CA 90703 | Trade debt | | 116,291.70 |
| Certified Swimming Pools<br>Attn:  Kari P Shaw<br>1130 N Hollywood Way<br>Burbank, CA 91505 | Certified Swimming Pools<br>Attn:  Kari P Shaw<br>1130 N Hollywood Way<br>Burbank, CA 91505 | Trade debt | | 110,342.50 |
| Mr Crane, Inc<br>Attn: Julie Woods<br>647 N Hariton St<br>Orange, CA 92868 | Mr Crane, Inc<br>Attn: Julie Woods<br>647 N Hariton St<br>Orange, CA 92868 | Trade debt | | 103,915.40 |
| Sapa Profiles, Inc<br>Attn: Steven Watkins<br>7320 NE 55th St<br>Portland, OR 97218 | Sapa Profiles, Inc<br>Attn: Steven Watkins<br>7320 NE 55th St<br>Portland, OR 97218<br>503-972-1404 | trade debt | | 102,374.04 |

In re  **Meruelo Maddux - 845 S. Flower Street, LLC**                  Case No.    **1:09-bk-21621**
                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Mirrors, Showers & Wardrobes**<br>**Attn: Kathleen R Peffer**<br>**26121 Avenue Hall**<br>**Valencia, CA 92355** | **Mirrors, Showers & Wardrobes**<br>**Attn: Kathleen R Peffer**<br>**26121 Avenue Hall**<br>**Valencia, CA 92355** | **Trade debt** | | **88,974.64** |
| **Angelus Waterproofing & Restoration**<br>**Attn: Richard O Hehir**<br>**13217 Barton Circle**<br>**Whittier, CA 90605** | **Angelus Waterproofing & Restoration**<br>**Attn: Cindy Martlaro**<br>**13217 Barton Circle**<br>**Whittier, CA 90605**<br>**562-941-7676** | **trade debt** | | **67,239.00** |
| **Funes Architecture**<br>**Attn:  Manuel Funes, AIA**<br>**761 Terminal Street**<br>**Los Angeles, CA 90021** | **Funes Architecture**<br>**Attn:  Manuel Funes, AIA**<br>**761 Terminal Street**<br>**Los Angeles, CA 90021**<br>**213-291-2800** | **Trade debt** | | **62,783.93** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **September 30, 2009**                        Signature   **/s/ John C. Maddux**
                                                              **John C. Maddux**
                                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    __Meruelo Maddux - 845 S. Flower Street, LLC__

                                Debtor

Case No.    __1:09-bk-21621__

Chapter        __11__

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **MMP Ventures, LLC**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021** | | **100%** | **membership interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __September 30, 2009__

Signature  __/s/ John C. Maddux__
                  **John C. Maddux**
                  **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Central District of California

In re     **Meruelo Maddux - 845 S. Flower Street, LLC**                    ,     Case No.    **1:09-bk-21621**

                                            Debtor                         Chapter                  **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 130,000,000.00 | | |
| B - Personal Property | Yes | 4 | 23,356,000.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 84,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 81,990,720.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 26 | | | |
| | | Total Assets | 153,356,000.88 | | |
| | | | Total Liabilities | 165,990,720.97 | |

.

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**

Debtor

Case No.   **1:09-bk-21621**

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re     **Meruelo Maddux - 845 S. Flower Street, LLC**                          ,     Case No.    <u>**1:09-bk-21621**</u>
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **705 W. 9th Street, (fka 717 W. 9th Street or 845 S. Flower Street), Los Angeles, CA 90015 APN Nos. 5144-021-022 5144-021-023 5144-021-037 5144-021-040** | **Fee simple** | - | **130,000,000.00** | **Unknown** |

|  |  |  |
|---|---|---|
| Sub-Total > | **130,000,000.00** | (Total of this page) |
| Total > | **130,000,000.00** | |

<u> **0** </u> continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**       Case No.    **1:09-bk-21621**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **East West Bank, San Marino, CA  Construction Draw - Restricted Account** | - | 5,076,398.87 |
| | | **City National Bank, Beverly Hills, CA  Tax and Insurance Reserve - Restricted Account** | - | 530,239.28 |
| | | **City National Bank, Beverly Hills, CA  Additional Equity Reserve Account - Restricted Account** | - | 0.00 |
| | | **City National Bank, Beverly Hills, CA  Interest Reserve - Restricted Account** | - | 4,287,596.98 |
| | | **City National Bank, Beverly Hills, CA  Construction Reserve - Restricted Account** | - | 13,461,028.14 |
| | | **City National Bank, Beverly Hills, CA  Construction Reserve - Restricted Checking Account** | - | 327.00 |
| | | **East West Bank, San Marino, CA** | - | 410.61 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >    **23,356,000.88**
(Total of this page)

___**3**___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re     **Meruelo Maddux - 845 S. Flower Street, LLC**                          ,     Case No.     **1:09-bk-21621**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re  **Meruelo Maddux - 845 S. Flower Street, LLC**                    ,        Case No.    **1:09-bk-21621**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >                     **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**                          ,        Case No.   __1:09-bk-21621__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| Sub-Total > | | 0.00 |
| (Total of this page) | | |
| Total > | | 23,356,000.88 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Meruelo Maddux - 845 S. Flower Street, LLC**                    Case No.   **1:09-bk-21621**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **First Mortgage** | | | | | |
| **Canpartners Realty Holding Co, LLC** Attn: Michael M. Downes c/o Canyon Capital Realty Advisors 2000 Avenue of the Stars, 11th Fl Los Angeles, CA 90067 | X | - | 705 W. 9th Street, (fka 717 W. 9th Street or 845 S. Flower Street), Los Angeles, CA  90015 APN Nos. 5144-021-022 5144-021-023 5144-021-037 5144-021-040 | | | | | |
| | | | Value $                       130,000,000.00 | | | | 84,000,000.00 | 0.00 |
| Account No. | | | **property taxes** | | | | | |
| **LA County Treasurer and Tax Collector** Attn:  Man-Ling Kuo, Tax Svs Clerk P. O. Box 54110 Los Angeles, CA 90054-0110 | | - | 705 W. 9th Street, (fka 717 W. 9th Street or 845 S. Flower Street), Los Angeles, CA  90015 APN Nos. 5144-021-022 5144-021-023 5144-021-037 5144-021-040 | | | | | |
| | | | Value $                       130,000,000.00 | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

|  | Subtotal (Total of this page) | 84,000,000.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 84,000,000.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Meruelo Maddux - 845 S. Flower Street, LLC**                                              Case No.   __1:09-bk-21621__
                                                                                                    ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__      continuation sheets attached

In re **Meruelo Maddux - 845 S. Flower Street, LLC** ,   Case No.   **1:09-bk-21621**
_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notification purposes | | | | | |
| Employment Development Dept. Bankruptcy Group MIC 92E P.O. Box 82680 Sacramento, CA 94280-0001 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| State of California State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-7072 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**        Case No.   **1:09-bk-21621**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | C | | | | | |
| | | | J | | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| **ACCO Engineered Systems Attn: Ron Falasca 6265 San Fernando Road Glendale, CA 92102** | | | | | | | | | 830,821.00 |
| Account No. | | | - | | Trade debt | | | | |
| **American Heritage Landscape LP Attn: Angelica Yuson 7945 Deering Avenue Canoga Park, CA 91304** | | | | | | | | | 60,840.00 |
| Account No. | | | - | | Trade debt | | | | |
| **Angelus Waterproofing & Restoration Attn: Richard O Hehir 13217 Barton Circle Whittier, CA 90605** | | | | | | | | | 67,239.00 |
| Account No. | | | - | | Trade debt | | | | |
| **Apartment Magazine c/o Network Communications, Inc 2305 Newpoint Parkway Lawrenceville, GA 30043** | | | | | | | | | 3,000.00 |
|    **15**  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 961,900.00 |

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ ,     Case No. __1:09-bk-21621__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Architectural Glass & Alum. Attn: Joanna Lefler 1151 Marina Village Pkwy, Ste 101 Alameda, CA 94501 | - | | | | | | | 742,382.51 |
| Account No. | | | | Trade debt | | | | |
| AT&T P.O. Box 78225 Phoenix, AZ 85062-8225 | - | | | | | | | Unknown |
| Account No. | | | | for notification purposes | | | | |
| AT&T Attn: Commercial Phone Srvs c/o CT Corporation 818 West 7th Street Los Angeles, CA 90017 | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Bapko Metal Attn: Fred Bagatturian 838 N Cypress Street Orange, CA 92867 | - | | | | | | | 53,320.00 |
| Account No. | | | | Trade debt | | | | |
| Bel Air Internet 15301 Ventura Blvd, Ste 350 Sherman Oaks, CA 91403 | - | | | | | | | Unknown |

Sheet no. __1__ of __15__ sheets attached to Schedule of                  Subtotal           | 795,702.51
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re  **Meruelo Maddux - 845 S. Flower Street, LLC**
                                                              Case No.  __1:09-bk-21621__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| Buchanan Company Attn: Melanie Overholt 1016 East Edna Place Covina, CA 91724 | | - | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| Calex Engineering Company Attn: Brock Nieuwkoop 23651 Pine Street Newhall, CA 91321 | | - | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| Cat n Mouse Promotions 4924 Balboa Blvd #203 Encino, CA 91316 | | - | | | | | | 4,000.00 |
| Account No. | | | | Trade debt | | | | |
| Certified Swimming Pools Attn:  Kari P Shaw 1130 N Hollywood Way Burbank, CA 91505 | | - | | | | | | 110,342.50 |
| Account No. | | | | Trade debt | | | | |
| Charles M Salter Associates Inc Attn: Christina L Myar 130 Sutter Street San Francisco, CA 94104 | | - | | | | | | Unknown |

Sheet no. __2__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,342.50

In re **Meruelo Maddux - 845 S. Flower Street, LLC** , Case No. **1:09-bk-21621**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| Complete Door Systems Attn: Toby Svarc 14221 Fern Ave Chino, CA 91710 | | | | | | | | | 161,682.76 |
| Account No. **xx6544** | | | - | | Professional fees | | | | |
| Cox, Castle & Nicholson, LLP Attn: David Lari 2049 Century Park East, 28th Fl Los Angeles, CA 90067-3284 | | | | | | | | | Unknown |
| Account No. | | | - | | Trade debt | | | | |
| CraneVeyor Corporation Attn: Dan Kelley 1524 North Potrero Avenue South El Monte, CA 91733 | | | | | | | | | Unknown |
| Account No. | | | - | | for notification purposes | | | | |
| Department of Water & Power 705 West 9th Street Los Angeles, CA 90012 | | | | | | | | | 0.00 |
| Account No. | | | - | | utilities | | | | |
| DirecTV Legal Department Office of General Counsel P. O. Box 918 El Segundo, CA 90245 | | | | | | | | | Unknown |

Sheet no. **3** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **161,682.76**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**                                    Case No.    __1:09-bk-21621__
_____ ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| DK Mechanical Contractors Attn: Gary Brubaker 3870 E Eagle Dr Anaheim, CA 92807 | - | | | | | | | 867,008.00 |
| Account No. | | | | Trade debt | | | | |
| Fine Line Systems Attn: Christopher C Chan, PE 1443 West Beverly Blvd Montebello, CA 90640 | - | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| First American Title Ins. Co. Attn Frank L. Bryant, Title Officer 550 South Hope Street Suite 1950 Los Angeles, CA 90071 | - | | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| Funes Architecture Attn: Manuel Funes, AIA 761 Terminal Street Los Angeles, CA 90021 | - | | | | | | | 62,783.93 |
| Account No. | | | | Trade debt | | | | |
| Fuscoe Engineering Attn: John Olivier 16795 Von Karman Suite 100 Irvine, CA 92606 | - | | | | | | | 2,450.00 |

Sheet no. __4__ of __15__ sheets attached to Schedule of                              Subtotal            932,241.93
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ ,     Case No. __1:09-bk-21621__

                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Garnet Protective Services and Security** **10008 National Blvd** **Suite 298** **Los Angeles, CA 90034** | - | | | | | | | | 14,580.00 |
| Account No. | | | | | Trade debt | | | | |
| **GeoDesign Inc** **Attn: Christopher J Zadoorian** **2121 S Towne Centre Place** **Ste 130** **Anaheim, CA 92806** | - | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| **Glendon Company** **14946 Shoemaker Avenue, Unit N** **Santa Fe Springs, CA 90670** | - | | | | | | | | 15,955.23 |
| Account No. | | | | | Trade debt | | | | |
| **Gonsalves & Santucci, Inc** **dba Conco** **Attn: Rick Parker** **5141 Commercial Circle** **Concord, CA 94520** | - | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| **Graphic Display** **2401 Hermosita Drive** **Glendale, CA 91208** | - | | | | | | | | Unknown |

Sheet no. __5__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
                      (Total of this page)       **30,535.23**

In re **Meruelo Maddux - 845 S. Flower Street, LLC** Case No. **1:09-bk-21621**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Harris and Ruth Painting Attn: Mark Heydorff 2107 w San Bernardino Road West Covina, CA 91790 | | - | | | | | | | 159,491.13 |
| Account No. | | | | | Trade debt | | | | |
| HBA International Attn: Kathleen Dauber 3216 Nebrasha Ave Santa Monica, CA 90404 | | - | | | | | | | 390.51 |
| Account No. | | | | | for notification purposes | | | | |
| Helix Electric, Inc, Attn: Ron Harvell 1980 W Corporate Way Anaheim, CA 92801 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Helix Electric, Inc. Attn: Casey Long and Ron Harvell P.O. Box 85298 San Diego, CA 92186 | | - | | | | | | | 502,656.42 |
| Account No. | | | | | Trade debt | | | | |
| Hi Teck Construction Attn: Sarkis Misirian 14001 Ventura Blvd Sherman Oaks, CA 91423 | | - | | | | | | | 26,095.40 |

Sheet no. __6__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**688,633.46**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**    Case No.    **1:09-bk-21621**

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Hospitality Procurement Management P. O. Box 1667 El Segundo, CA 90245-6667 | - | | | | | | | | 7,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Iacobellis & Associates, Inc. Attn: Gail Hearsey 11145 Tampa Ave Suite 15B Northridge, CA 91326 | - | | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| Integrity Sheet Metal Attn: Larry Shobe 319 MacArthur Way Upland, CA 91786 | - | | | | | | | | 1,435.50 |
| Account No. | | | | | Trade debt | | | | |
| KCS West, Inc Attn: Larry Atwater and Gene Uwabo 901 Corporate Center Dr, 3rd Fl Monterey Park, CA 91754 | - | | | | | | | | 342,981.17 |
| Account No. | | | | | Trade debt | | | | |
| KMI Associates Attn: Kelly McArthur Ingalls 1613 E Glenoaks Blvd, Suite C Glendale, CA 91206 | - | | | | | | | | Unknown |

Sheet no. __7__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

351,416.67

In re **Meruelo Maddux - 845 S. Flower Street, LLC** ,  Case No. **1:09-bk-21621**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1-63-97827-00717-00-9002-3-01** | | | | | utilities | | | | |
| **LA Dept of Water & Power** **P.O. Box 30808** **Los Angeles, CA 90030** | - | | | | | | | | |
| | | | | | | | | | 2,603.25 |
| Account No. | | | | | for notification purposes | | | | |
| **LA Dept of Water & Power** **Bankruptcy Desk** **Attn: Ms. Tocol** **111 N. Hope Street, #732** **Los Angeles, CA 90012** | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| **Legacy Partners Residential** **Attn: Scott Morrison** **5141 California Ave** **Suite 100** **Irvine, CA 92617** | - | | | | | | | | |
| | | | | | | | | | 19,598.00 |
| Account No. | | | | | Trade debt | | | | |
| **Lerch, Bates & Associates Inc** **Attn: D Orion Pepin** **2529 Foothill Blvd, Suite 206** **La Crescenta, CA 91214-3542** | - | | | | | | | | |
| | | | | | | | | | Unknown |
| Account No. **MerueM x9977** | | | | | Trade debt | | | | |
| **Lord Securities Corporation** **48 Wall Street** **27th Floor** **New York, NY 10005** | - | | | | | | | | |
| | | | | | | | | | Unknown |

Sheet no. **8** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

22,201.25

In re  **Meruelo Maddux - 845 S. Flower Street, LLC**                    Case No.  **1:09-bk-21621**

                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Magnusson Klemencic Associates, Inc Attn: Donald W Davies 1301 Fifth Avenue, Ste 3200 Seattle, WA 98101-2699 | - | | | | | | | 4,758.12 |
| Account No. | | | | Trade debt | | | | |
| Martin Brothers Marcowall Attn: Ana Tinajero and Safi Mroue 17104 S Figueroa St Gardena, CA 90247 | - | | | | | | | 1,287,276.35 |
| Account No. | | | | Trade debt | | | | |
| Masonry Technology, Inc Attn: Ray Alva 14340 Elsworth Street Moreno Valley, CA 92552 | - | | | | | | | 11,497.41 |
| Account No. | | | | Trade debt | | | | |
| McKendry Door Sales Attn:  Steve McKendry 16026 Carmentia Road Cerritos, CA 90703 | - | | | | | | | 116,291.70 |
| Account No. 22886009 and 22886010 | | | | Trade debt | | | | |
| Merritt & Harris, Inc. 90 John Street New York, NY 10038 | - | | | | | | | 9,563.42 |

Sheet no. __9___ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                **1,429,387.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ , Case No. __1:09-bk-21621__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9/3/09 | | | | |
| Meruelo Chinatown, LLC 761 Terminal Street, 2nd Fl Los Angeles, CA 90021 | | - | Loan from Meruelo Chinatown, LLC to debtor | | | | 54,969.79 |
| Account No. | | | Carried on debtor's books as an inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | |
| Meruelo Maddux Properties, LP 761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021 | | - | | | | | 73,847,179.40 |
| Account No. | | | Trade debt | | | | |
| Midwest Roofing Attn: Mark Philpott 1305 W. 132nd St Gardena, CA 90247 | | - | | | | | 25,615.05 |
| Account No. | | | Trade debt | | | | |
| Mirrors, Showers & Wardrobes Attn: Kathleen R Peffer 26121 Avenue Hall Valencia, CA 92355 | | - | | | | | 88,974.64 |
| Account No. | | | Trade debt | | | | |
| Mitsubishi Electric & Electronics, USA, Inc Attn: Adam Stolen 5665 Plaza Drive Cypress, CA 90630 | | - | | | | | 274,618.00 |

Sheet no. __10__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 74,291,356.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Meruelo Maddux - 845 S. Flower Street, LLC**                                    Case No.   __1:09-bk-21621__
_____,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Mr Crane, Inc Attn: Julie Woods 647 N Hariton St Orange, CA 92868 | | - | | | | | | 103,915.40 |
| Account No. | | | | Trade debt | | | | |
| Pacific Pride Attn: Christine Chow 2738 Poterro Ave El Monte, CA 91731 | | - | | | | | | 177,499.28 |
| Account No. | | | | Trade debt | | | | |
| Pacific Stair Company Attn: Tim Bradley 851 South Western Avenue Anaheim, CA 92804 | | - | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| PGA Media 6205 Hill Avenue Whittier, CA 90601 | | - | | | | | | 14,065.94 |
| Account No. | | | | Trade debt | | | | |
| PSOMAS Attn: Frederick Mueller 555 S Flower Street, Suite 440 Los Angeles, CA 90071 | | - | | | | | | Unknown |

Sheet no. __11__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              295,480.62

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ ,  Case No. __1:09-bk-21621__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Rhonda Slavik 1245 Potrero Avenue San Francisco, CA 94110 | | - | | | | | 1,500.00 |
| Account No. | | | Trade debt | | | | |
| Rolf Jensen & Associates, Inc Attn: Tony Blackburn 1 Pointe Drive, Suite 210 Brea, CA 92821 | | - | | | | | 16,291.88 |
| Account No. | | | Fence Rentals | | | | |
| S&S Rent-A-Fence Attn: Susan Miller 24097 Anza Dr Valencia, CA 91355 | | - | | | | | Unknown |
| Account No. | | | Trade debt | | | | |
| Safe-T-Walk, Inc Attn: David Cheek 1536 West 25th St #118 San Pedro, CA 90732 | | - | | | | | 2,290.00 |
| Account No. | | | Trade debt | | | | |
| Sapa Profiles, Inc Attn: Steven Watkins 7320 NE 55th St Portland, OR 97218 | | - | | | | | 102,374.04 |

Sheet no. __12__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 122,455.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ ,    Case No. __1:09-bk-21621__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| SCS Flooring Systems Attn: John Diesenbruch and Geoff Gordon 6330 San Vicente Blvd, #110 Los Angeles, CA 90048 | | - | | | | | | | 1,349,629.56 |
| Account No. | | | | | for notification purposes | | | | |
| Securities Exchange Commission Los Angeles Regional Office 5670 Wilshire Blvd., 11th Fl. Attn: Sandra W. Lavigna Los Angeles, CA 90036 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Seeley Brothers Attn: Michele M Walthers and Phil Norys 1400 Moonstone Brea, CA 92821 | | - | | | | | | | 122,078.00 |
| Account No. | | | | | Trade debt | | | | |
| Skymaster, Inc Attn: Ray Dominice 17837 Maclaren City of Industry, CA 91744 | | - | | | | | | | Unknown |
| Account No. 0000126599 | | | | | Trade debt | | | | |
| The Gas Company PO Box C Monterey Park, CA 91756 | | - | | | | | | | Unknown |

Sheet no. __13__ of __15__ sheets attached to Schedule of            Subtotal            1,471,707.56
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ _____ ,     Case No. __1:09-bk-21621__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | for notification purposes | | | | |
| The Gas Company Attn: Leiton Hashimoto 555 W. 5th Street, Suite 1400 Los Angeles, CA 90014 | | - | | | | | | | 0.00 |
| Account No. | | | | | for notification purposes | | | | |
| Time Warner Cable Attn: Greg Drake 550 Continental Blvd Suite 250 El Segundo, CA 90245 | | - | | | | | | | 0.00 |
| Account No. | | | | | utilities | | | | |
| Time Warner Cable P.O. Box 60074 City of Industry, CA 91716 | | - | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| Traffic Communications, Inc. Attn: Ron McMillion 711 S. Olive Street, No. 403 Los Angeles, CA 90014 | | - | | | | | | | Unknown |
| Account No. | | | | | Trade debt | | | | |
| Traffic Management, Inc Attn: David Graham 2435 Lemon Avenue Signal Hill, CA 90755 | | - | | | | | | | 6,379.99 |

Sheet no. __14__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     6,379.99

In re __Meruelo Maddux - 845 S. Flower Street, LLC__ ,     Case No. __1:09-bk-21621__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Universal Appliances Attn: Long Trinh 12050 Ventura Blvd Studio City, CA 91604** | | | | | | | | **Unknown** |
| Account No. | | - | | Trade debt | | | | |
| **Valley Waterproofing Attn: Maureen Mahoney 825 Cinc Center Drive #6 Santa Clara, CA 95050** | | | | | | | | **11,894.38** |
| Account No. | | - | | Trade debt | | | | |
| **Warner Constructors Attn: John Helms 6333 San Fernando Road Glendale, CA 91201** | | | | | | | | **34,289.31** |
| Account No. | | - | | Trade debt | | | | |
| **XL Fire Protection Attn. Linda Evans and Tom Dickson 3022 N. Hesperian Way Santa Ana, CA 92706** | | | | | | | | **269,113.00** |
| Account No. | | | | | | | | |

Sheet no. __15__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 315,296.69 |
| Total (Report on Summary of Schedules) | | 81,990,720.97 |

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**             Case No.    **1:09-bk-21621**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Garnet Protective Services<br>and Security<br>10008 National Blvd<br>Suite 298<br>Los Angeles, CA 90034** | **Contract to provide job site security** |
| **Legacy Partners Residential, Inc<br>5141 California Avenue<br>Suite 100<br>Irvine, CA 92617** | **Property Management Agreement between Debtor as Owner of real property located at 705 W. 9th Street, Los Angeles, CA and Legacy Partners Residental, Inc. as manager of same** |
| **Unknown - See below** | **In addition to the above contracts, the Debtor has approximately 65 contractors and service providers that are creditors, some of which have executory contracts with the Debtor on the 717 W. Ninth Street Project. As of the petition date, the Debtor had executory contracts with some of the contractors and service providers. The Debtor is undertaking a review to determine which of the contracts are executory contracts and when such review is complete, it will file an amendment to this Schedule G.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

.

In re     **Meruelo Maddux - 845 S. Flower Street, LLC**         ,     Case No.    **1:09-bk-21621**

                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meruelo Chinatown, LLC**<br>**761 Terminal Street**<br>**Los Angeles, CA 90021**<br><br>**The Debtor is listing Meruelo Chinatown, LLC for purposes of disclosure and this listing should not be deemed as an admission to alter the precise terms of the loan and collateral agreements.** | **Canpartners Realty Holding Co, LLC**<br>**Attn: Michael M. Downes**<br>**c/o Canyon Capital Realty Advisors**<br>**2000 Avenue of the Stars, 11th Fl**<br>**Los Angeles, CA 90067** |
| **Meruelo Maddux Properties, Inc.**<br>**761 Terminal Street, 2FL4**<br>**Los Angeles, CA 90021** | **Canpartners Realty Holding Co, LLC**<br>**Attn: Michael M. Downes**<br>**c/o Canyon Capital Realty Advisors**<br>**2000 Avenue of the Stars, 11th Fl**<br>**Los Angeles, CA 90067** |
| **MMP Ventures, LLC**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021**<br><br>**The Debtor is listing MMP Ventures, LLC for purposes of disclosure and this listing should not be deemed as an admission to alter the precise terms of the loan and collateral agreements.** | **Canpartners Realty Holding Co, LLC**<br>**Attn: Michael M. Downes**<br>**c/o Canyon Capital Realty Advisors**<br>**2000 Avenue of the Stars, 11th Fl**<br>**Los Angeles, CA 90067** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux - 845 S. Flower Street, LLC**        Case No.    **1:09-bk-21621**

                                Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**28**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **September 30, 2009**             Signature    **/s/ John C. Maddux**

                                                 **John C. Maddux**
                                                 **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    __Meruelo Maddux - 845 S. Flower Street, LLC__      Case No.   __1:09-bk-21621__

Debtor(s)      Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $340,566.45 | 2009 YTD: primarily from interest income |
| $256,749.61 | 2008: primarily from interest income |
| $95.94 | 2007: primarily from interest income |

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachments to 3b** | | **$0.00** | **$0.00** |

None ☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Andrew Murray**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021**<br>  **Chief Financial Officer** | **June 5, 2009**<br>**Expense Reimbursement** | **$33.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Danning, Gill, Diamond & Kollitz, LLP**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904** | **9/3/09 - $46,039.00** | **$45,000 in fees and $1,039.00 in costs has been paid in connection with the filing of the Chapter 11 bankruptcy petition by debtor on 9/3/09** |

**10. Other transfers**

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Ernst & Young LLP**<br>**Dept 6793**<br>**Los Angeles, CA 90084-6793** | **2007 to present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Ernst & Young LLP** | **Dept 6793**<br>**Los Angeles, CA 90084-6793** | **2007 to present** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|
| **Ernst & Young LLP** | **Dept 6793**<br>**Los Angeles, CA 90084-6793** |

| None | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was |
|------|---|
| ☐ | issued by the debtor within **two years** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Numerous unknown parties** | **Consolidated Financial Statements are on file with the Securities Exchange Commission and are of public record. Therefore, the Debtor cannot determine everyone to whom financial statements have been issued.** |
| **Canpartners Realty Holding Co, LLC**<br>**Attn: Michael M. Downes**<br>**c/o Canyon Capital Realty Advisors**<br>**2000 Avenue of the Stars, 11th Fl**<br>**Los Angeles, CA 90067** | **Monthly financial reports sent per reporting requirements on Loan Agreement with Canpartners dated 7/31/08** |

### 20. Inventories

| None | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, |
|------|---|
| ■ | and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

| None | b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above. |
|------|---|
| ■ | |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

| None | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |
|------|---|
| ■ | |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, |
|------|---|
| ☐ | controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **MMP Ventures, LLC**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021** | **Interest holder** | **100%** |
| **Richard Meruelo**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Chairman** | **0%** |
| **John Maddux**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **President** | **0%** |
| **Todd Nielsen**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Secretary** | **0%** |
| **Miguel Echemendia**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Vice Present** | **0%** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME            ADDRESS            DATE OF WITHDRAWAL

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE            DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,         DATE AND PURPOSE         AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR    OF WITHDRAWAL        OR DESCRIPTION AND
                                                 VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION            TAXPAYER IDENTIFICATION NUMBER (EIN)
**Meruelo Maddux Properties, Inc.**            **20-5398955**

**Meruelo Maddux Properties, L.P.**            **20-8363288**

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND            TAXPAYER IDENTIFICATION NUMBER (EIN)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **September 30, 2009**        Signature    **/s/ John C. Maddux**
                                                     **John C. Maddux**
                                                     **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B
**Meruelo Maddux - 845 S. Flower, LLC  -  Wire Transfers**
Period = 6/5/09 to 9/3/09

<span style="color:red">**Construction Reserve**</span>

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|---|---|---|---|---|---|---|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 1981 | iaco - Iacobellis & Associates, Inc. | 06/05/2009 | 06/2009 | 7,641.61 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 1992 | mm845 - Meruelo Maddux 845 S Flower St, LLC | 06/05/2009 | 06/2009 | 8,390.35 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 1994 | kcs - Kajima Construction Services, Inc. | 06/05/2009 | 06/2009 | 274,267.42 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 1999 | crs - Mr. Crane Inc. | 06/05/2009 | 06/2009 | 79,217.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2000 | v0000350 - Bapko Metal, Inc. | 06/05/2009 | 06/2009 | 8,815.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2002 | v0000617 - Pacific Pride Corporation | 06/05/2009 | 06/2009 | 49,516.87 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2007 | awri - Angelus Waterproofing & Restoration, Inc | 06/05/2009 | 06/2009 | 61,200.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2014 | v0000621 - Complete Door System | 06/05/2009 | 06/2009 | 116,495.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2021 | scs - SCS Flooring Systems | 06/05/2009 | 06/2009 | 415,947.23 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2025 | v0000429 - Sapa Profiles, Inc. | 06/05/2009 | 06/2009 | 25,056.71 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2036 | v0000289 - Architectural Glass & Aluminum Co, Inc. | 06/05/2009 | 06/2009 | 252,182.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2050 | v0000612 - Heritage Landscape, Inc. | 06/05/2009 | 06/2009 | 3,000.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2053 | v0000035 - Helix Electric, Inc. | 06/05/2009 | 06/2009 | 144,439.20 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2054 | v0000241 - Mitsubishi Electric & Electronics | 06/05/2009 | 06/2009 | 33,762.60 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2059 | v0000248 - XL Fire Protection Co. | 06/05/2009 | 06/2009 | 7,870.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2061 | v0000645 - Buchanan Co. | 06/05/2009 | 06/2009 | 53,874.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2063 | dkmech - D/K Mechanical Contractors, Inc. | 06/05/2009 | 06/2009 | 453,293.00 | 06/30/2009 | Wire Out |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|---|---|---|---|---|---|---|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 2065 | psomas - PSOMAS | 06/05/2009 | 06/2009 | 859.5 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2066 | v0000110 - ACCO Engineered Systems | 06/05/2009 | 06/2009 | 125,340.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2070 | v0000631 - HBA International Design Consultants | 06/05/2009 | 06/2009 | 120,704.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2076 | v0000033 - Fuscoe Engineering, Inc. | 06/05/2009 | 06/2009 | 2,546.42 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2082 | v0000610 - Realogy Corp, NRT New York, LLC | 06/05/2009 | 06/2009 | 2,112.72 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2084 | iaco - Iacobellis & Associates, Inc. | 06/05/2009 | 06/2009 | 13,600.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2106 | magnusso - Magnusson Klemencic Associates | 06/05/2009 | 06/2009 | 50,960.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2112 | v0000646 - Traffic Communications, Inc. | 06/05/2009 | 06/2009 | 17,600.00 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2118 | v0000439 - Martin Brothers Marcowall, Inc. | 06/05/2009 | 06/2009 | 1,062,727.43 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 2824 | v0000633 - Harris and Ruth Painting | 06/09/2009 | 06/2009 | 21,422.81 | 06/30/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3384 | v0000035 - Helix Electric, Inc. | 08/20/2009 | 08/2009 | 316,045.29 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3392 | v0000675 - Gonzales & Santucci | 08/20/2009 | 08/2009 | 982,009.08 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3404 | kcs - Kajima Construction Services, Inc. | 08/20/2009 | 08/2009 | 328,833.35 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3409 | v0000621 - Complete Door System | 08/20/2009 | 08/2009 | 387,437.74 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3414 | v0000633 - Harris and Ruth Painting | 08/20/2009 | 08/2009 | 107,866.93 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3417 | v0000439 - Martin Brothers Marcowall, Inc. | 08/20/2009 | 08/2009 | 799,113.60 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3421 | v0000110 - ACCO Engineered Systems | 08/20/2009 | 08/2009 | 131,278.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3425 | scs - SCS Flooring Systems | 08/20/2009 | 08/2009 | 482,312.48 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3427 | dkmech - D/K Mechanical Contractors, Inc. | 08/20/2009 | 08/2009 | 172,229.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3435 | v0000035 - Helix Electric, Inc. | 08/20/2009 | 08/2009 | 571,808.33 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3441 | v0000663 - Hospitality Procurement Management | 08/20/2009 | 08/2009 | 326,298.30 | 08/31/2009 | Wire Out |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|------|--------|--------|------------|------------|--------------|-----------------|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 3443 | v0000664 - ARC Engineering | 08/20/2009 | 08/2009 | 1,014.52 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3445 | rjai - Rolf Jensen & Associates, Inc. | 08/20/2009 | 08/2009 | 850.56 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3451 | v0000033 - Fuscoe Engineering, Inc. | 08/20/2009 | 08/2009 | 3,929.05 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3454 | v0000676 - Designer Kitchens | 08/20/2009 | 08/2009 | 54,800.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3458 | v0000631 - HBA International Design Consultants | 08/20/2009 | 08/2009 | 24,459.19 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3463 | v0000248 - XL Fire Protection Co. | 08/20/2009 | 08/2009 | 22,854.30 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3465 | v0000241 - Mitsubishi Electric & Electronics | 08/20/2009 | 08/2009 | 31,884.57 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3469 | v0000677 - Hi Teck Construction | 08/20/2009 | 08/2009 | 30,416.36 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3481 | v0000678 - Mirrors Showers & Ward Obes Inc. | 08/20/2009 | 08/2009 | 73,637.09 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3488 | v0000630 - Certified Swimming Pools | 08/20/2009 | 08/2009 | 28,518.50 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3491 | v0000679 - Valley Waterproofing | 08/20/2009 | 08/2009 | 24,491.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3499 | v0000289 - Architectural Glass & Aluminum Co, Inc. | 08/20/2009 | 08/2009 | 65,217.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3506 | awri - Angelus Waterproofing & Restoration, Inc | 08/20/2009 | 08/2009 | 91,772.32 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3507 | v0000271 - Pacific Stair Corporation | 08/20/2009 | 08/2009 | 11,304.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3510 | v0000429 - Sapa Profiles, Inc. | 08/20/2009 | 08/2009 | 58,444.68 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3515 | v0000617 - Pacific Pride Corporation | 08/20/2009 | 08/2009 | 70,141.22 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3522 | v0000049 - Warner Constructors, Inc. | 08/20/2009 | 08/2009 | 41,421.03 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3525 | psomas - PSOMAS | 08/20/2009 | 08/2009 | 3,290.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3527 | magnusso - Magnusson Klemencic Associates | 08/20/2009 | 08/2009 | 3,559.41 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3558 | mm845 - Meruelo Maddux 845 S Flower St, LLC | 08/20/2009 | 08/2009 | 6,250.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3561 | v0000621 - Complete Door System | 08/20/2009 | 08/2009 | 4,428.16 | 08/31/2009 | Wire Out |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|---|---|---|---|---|---|---|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 3613 | v0000321 - Masonry Technology, Inc. | 08/20/2009 | 08/2009 | 24,536.75 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3764 | v0000035 - Helix Electric, Inc. | 07/20/2009 | 07/2009 | 657,714.20 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3805 | v0000110 - ACCO Engineered Systems | 07/20/2009 | 07/2009 | 170,030.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3827 | dkmech - D/K Mechanical Contractors, Inc. | 07/20/2009 | 07/2009 | 150,456.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3835 | v0000248 - XL Fire Protection Co. | 07/20/2009 | 07/2009 | 15,884.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3847 | v0000633 - Harris and Ruth Painting | 07/20/2009 | 07/2009 | 147,217.77 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3853 | scs - SCS Flooring Systems | 07/20/2009 | 07/2009 | 284,917.48 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3867 | v0000439 - Martin Brothers Marcowall, Inc. | 07/20/2009 | 07/2009 | 627,924.01 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3877 | v0000289 - Architectural Glass & Aluminum Co, Inc. | 07/20/2009 | 07/2009 | 115,590.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3884 | v0000621 - Complete Door System | 07/20/2009 | 07/2009 | 103,545.88 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3893 | v0000617 - Pacific Pride Corporation | 07/20/2009 | 07/2009 | 147,065.63 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3900 | kcs - Kajima Construction Services, Inc. | 07/20/2009 | 07/2009 | 284,491.70 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3903 | crs - Mr. Crane Inc. | 08/20/2009 | 08/2009 | 53,779.00 | 08/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3912 | crs - Mr. Crane Inc. | 07/20/2009 | 07/2009 | 107,512.49 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3916 | v0000241 - Mitsubishi Electric & Electronics | 07/20/2009 | 07/2009 | 17,572.55 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3923 | v0000662 - Integrity Sheet Metal | 07/20/2009 | 07/2009 | 4,306.50 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3931 | v0000593 - Midwest Roofing Co. Inc. | 07/20/2009 | 07/2009 | 77,083.76 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3944 | awri - Angelus Waterproofing & Restoration, Inc | 07/20/2009 | 07/2009 | 18,000.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 3944 | v0000350 - Bapko Metal, Inc. | 07/20/2009 | 07/2009 | 4,164.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4031 | v0000321 - Masonry Technology, Inc. | 07/20/2009 | 07/2009 | 83,340.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4035 | psomas - PSOMAS | 07/20/2009 | 07/2009 | 4,386.00 | 07/31/2009 | Wire Out |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|------|--------|--------|-----------|------------|-------------|-----------------|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 4043 | v0000271 - Pacific Stair Corporation | 07/20/2009 | 07/2009 | 13,098.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4052 | iaco - Iacobellis & Associates, Inc. | 07/20/2009 | 07/2009 | 42,800.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4065 | v0000663 - Hospitality Procurement Management | 07/20/2009 | 07/2009 | 5,500.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4069 | v0000429 - Sapa Profiles, Inc. | 07/20/2009 | 07/2009 | 69,249.64 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4076 | v0000664 - ARC Engineering | 07/20/2009 | 07/2009 | 14,480.13 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4081 | v0000631 - HBA International Design Consultants | 07/20/2009 | 07/2009 | 48,544.00 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 4105 | mm845 - Meruelo Maddux 845 S Flower St, LLC | 07/20/2009 | 07/2009 | 48,828.61 | 07/31/2009 | Wire Out |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000023 - The Conco Companies | 07/21/2009 | 07/2009 | 58,084.10 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000039 - GPS Security | 07/21/2009 | 07/2009 | 14,580.00 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000049 - Warner Constructors, Inc. | 07/21/2009 | 07/2009 | 7,843.29 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000606 - Construction Consultants | 07/21/2009 | 07/2009 | 1,160.00 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000607 - Legacy Partners Residential, Inc. | 07/21/2009 | 07/2009 | 5,000.00 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 72109 | v0000649 - Sign Image, Inc. | 07/21/2009 | 07/2009 | 25,141.87 | 07/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | acemess - Ace Messenger & Attorney Service, Inc. | 06/05/2009 | 06/2009 | 266.6 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | colordna - Color DNA | 06/05/2009 | 06/2009 | 207.42 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | cox - Cox, Castle & Nicholson, LLP | 06/05/2009 | 06/2009 | 9,170.29 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | dwp - Department of Water & Power | 06/05/2009 | 06/2009 | 295.91 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | dwp6475 - L.A. Dept of Water & Power | 06/05/2009 | 06/2009 | 14,476.34 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | dwp9038 - LA Dept of Water & Power | 06/05/2009 | 06/2009 | 28.45 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | franchis - Franchise Tax Board | 06/05/2009 | 06/2009 | 1,700.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | kmi - KMI Building Industry & Solid | 06/05/2009 | 06/2009 | 13,706.00 | 06/30/2009 | Cashier Check |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|------|--------|--------|------------|------------|--------------|-----------------|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | lafd - City of Los Angeles Fire Dept | 06/05/2009 | 06/2009 | 1,089.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | ncr - National Corporate Research, LTD | 06/05/2009 | 06/2009 | 105 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | sis - Special Inspection Sevices, Inc. | 06/05/2009 | 06/2009 | 2,280.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000185 - Quality Assurance of LA, Inc. | 06/05/2009 | 06/2009 | 33,963.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000471 - C2 Reprographics, Inc. | 06/05/2009 | 06/2009 | 368.66 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000606 - Construction Consultants | 06/05/2009 | 06/2009 | 4,307.50 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000607 - Legacy Partners Residential, Inc. | 06/05/2009 | 06/2009 | 2,500.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000648 - Pehr | 06/05/2009 | 06/2009 | 650 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | v0000649 - Sign Image, Inc. | 06/05/2009 | 06/2009 | 21,895.13 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 10496560 | voai - Vigen Onany & Associates, Inc. | 06/05/2009 | 06/2009 | 2,627.00 | 06/30/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074563 | v0000620 - TechnoGym USA Corp. | 08/20/2009 | 08/2009 | 31,209.18 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074564 | geo - GeoDesign, Inc. | 08/20/2009 | 08/2009 | 660.58 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074565 | v0000646 - Traffic Communications, Inc. | 08/20/2009 | 08/2009 | 25,570.00 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074566 | v0000649 - Sign Image, Inc. | 08/20/2009 | 08/2009 | 3,207.86 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074567 | v0000242 - Graphic Display | 08/20/2009 | 08/2009 | 7,000.00 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074568 | kmi - KMI Building Industry & Solid | 08/20/2009 | 08/2009 | 1,305.00 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074569 | sis - Special Inspection Sevices, Inc. | 08/20/2009 | 08/2009 | 33,625.50 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074570 | cox - Cox, Castle & Nicholson, LLP | 08/20/2009 | 08/2009 | 7,854.88 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074571 | v0000618 - The Gas Company | 08/20/2009 | 08/2009 | 31,323.39 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074572 | dwp - Department of Water & Power | 08/20/2009 | 08/2009 | 126,335.00 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074573 | dwp6475 - L.A. Dept of Water & Power | 08/20/2009 | 08/2009 | 4,778.78 | 08/31/2009 | Cashier Check |

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled | |
|---|---|---|---|---|---|---|---|
| cnb845c - MM - 845 S. Flower Street, LLC | 30074574 | dwp6475 - L.A. Dept of Water & Power | 08/20/2009 | 08/2009 | 4,600.42 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074575 | dwp9079 - LA Dept of Water & Power | 08/20/2009 | 08/2009 | 104.31 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074576 | dwp9038 - LA Dept of Water & Power | 08/20/2009 | 08/2009 | 35.81 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074577 | dwp9038 - LA Dept of Water & Power | 08/20/2009 | 08/2009 | 15.35 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074578 | v0000453 - Lord Securities Corporation | 08/20/2009 | 08/2009 | 2,500.00 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074579 | scaqmd - South Coast Air Quality Mgmt Dist. | 08/20/2009 | 08/2009 | 586.42 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074580 | scaqmd - South Coast Air Quality Mgmt Dist. | 08/20/2009 | 08/2009 | 146.9 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074581 | scaqmd - South Coast Air Quality Mgmt Dist. | 08/20/2009 | 08/2009 | 109 | 08/31/2009 | Cashier Check |
| cnb845c - MM - 845 S. Flower Street, LLC | 30074582 | v0000606 - Construction Consultants | 08/20/2009 | 08/2009 | 3,583.29 | 08/31/2009 | Cashier Check |

**12,518,771.26**

# Meruelo Maddux - 845 S. Flower, LLC  -  General Operating Payments
Period = 6/5/09 to 9/3/09

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| ew845 - 845 S. Flower Street | 869 | mari-x - Mariangela Murguia | 06/02/2009 | 06/2009 | 11.00 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 870 | andrew-x - Andrew Murray | 06/05/2009 | 06/2009 | 33.00 | 07/31/2009 |
| ew845 - 845 S. Flower Street | 871 | funes-x - Manuel Funes | 06/05/2009 | 06/2009 | 143.20 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 872 | lafd - City of Los Angeles Fire Dept | 06/05/2009 | 06/2009 | 657.76 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 873 | sgalle-x - Steve Gallegos | 06/05/2009 | 06/2009 | 495.44 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 874 | sgalle-x - Steve Gallegos | 06/05/2009 | 06/2009 | 1,466.75 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 875 | secretar - Secretary of State-State of California | 06/11/2009 | 06/2009 | 20.00 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 876 | franchis - Franchise Tax Board | 06/11/2009 | 06/2009 | 900.00 | 06/30/2009 |
| ew845 - 845 S. Flower Street | 877 | sgalle-x - Steve Gallegos | 06/30/2009 | 06/2009 | 1,466.75 | 07/31/2009 |
| ew845 - 845 S. Flower Street | 878 | v0000518 - David C. Lee Photography | 07/10/2009 | 07/2009 | 3,625.00 | 07/31/2009 |
| ew845 - 845 S. Flower Street | 879 | lafd - City of Los Angeles Fire Dept | 07/16/2009 | 07/2009 | 363.00 | 07/31/2009 |
| ew845 - 845 S. Flower Street | 881 | fedex - FedEx | 07/30/2009 | 07/2009 | 72.68 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 882 | ladbs - LADBS | 07/30/2009 | 07/2009 | 1,287.50 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 883 | lafd - City of Los Angeles Fire Dept | 07/30/2009 | 07/2009 | 121.00 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 884 | staples - Staples Business Advantage | 07/30/2009 | 07/2009 | 2,194.94 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 885 | funes-x - Manuel Funes | 08/03/2009 | 08/2009 | 842.57 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 886 | sgalle-x - Steve Gallegos | 08/03/2009 | 08/2009 | 178.00 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 888 | ladbs - LADBS | 08/11/2009 | 08/2009 | 628.50 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 889 | funes-x - Manuel Funes | 08/14/2009 | 08/2009 | 114.14 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 891 | sgalle-x - Steve Gallegos | 08/18/2009 | 08/2009 | 56.88 | 09/02/2009 |
| ew845 - 845 S. Flower Street | 892 | cmgalind - Carlos M. Galindo | 08/20/2009 | 08/2009 | 3,000.00 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 893 | cityla2 - City of Los Angeles | 08/25/2009 | 08/2009 | 75.00 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 894 | lafd - City of Los Angeles Fire Dept | 08/28/2009 | 08/2009 | 450.00 | 09/02/2009 |
| ew845 - 845 S. Flower Street | 896 | cmgalind - Carlos M. Galindo | 09/03/2009 | 09/2009 | 3,000.00 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 897 | v0000595 - Danning, Gill, Diamond & Kollitz, LLP | 09/03/2009 | 09/2009 | 46,039.00 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 898 | lafd - City of Los Angeles Fire Dept | 09/03/2009 | 09/2009 | 308.00 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 899 | durham-x - John Durham | 09/03/2009 | 09/2009 | 307.27 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 900 | iaco - Iacobellis & Associates, Inc. | 09/03/2009 | 09/2009 | 3,787.40 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 901 | v0000607 - Legacy Partners Residential, Inc. | 09/03/2009 | 09/2009 | 1,028.18 | 09/03/2009 |
| ew845 - 845 S. Flower Street | 5674 | dwp9038 - LA Dept of Water & Power | 08/20/2009 | 08/2009 | 51.16 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 5697 | dwp9079 - LA Dept of Water & Power | 08/20/2009 | 08/2009 | 324.44 | 08/31/2009 |
| ew845 - 845 S. Flower Street | 5721 | dwp6475 - L.A. Dept of Water & Power | 08/20/2009 | 08/2009 | 9,470.50 | 08/31/2009 |

82,519.06

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re

**Meruelo Maddux - 845 S. Flower Street, LLC**

Debtor.

Case No.: **1:09-bk-21621**

## DISCLOSURE OF COMPENSATION
## OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept...........................................................    $ _____45,000.00

Prior to the filing of this statement I have received........................................    $ _____45,000.00

Balance Due.................................................................................................................    $ _____0.00

2.   $ __1,039.00__ of the filing fee has been paid.

3.   The source of the compensation paid to me was:

■ Debtor       ☐ Other (specify):

4.   The source of compensation to be paid to me is:

■ Debtor       ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      **Providing such additional services as customarily provided to a debtor and debtor-in-possession in a Chapter 11 case.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following services
      **Those not typically undertaken by reorganization counsel as in a Chapter 11 case.**

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**September 30, 2009**
*Date*

**/s/ John J. Bingham, Jr. (jbingham@dgdk.com)**
**John J. Bingham, Jr. (jbingham@dgdk.com)**
*Signature of Attorney*
**Danning, Gill, Diamond & Kollitz, LLP**
*Name of Law Firm*
**2029 Century Park East, Third Floor**
**Los Angeles, CA 90067-2904**
**(310) 277-0077  Fax: (310) 277-5735**

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name     **John J. Bingham, Jr. (jbingham@dgdk.com)**

Address  **2029 Century Park East, Third Floor Los Angeles, CA 90067-2904**

Telephone  **(310) 277-0077 Fax: (310) 277-5735**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Meruelo Maddux - 845 S. Flower Street, LLC** | Case No.:   **1:09-bk-21621** |
| | Chapter:   **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __13__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:   **September 30, 2009**                **/s/ John C. Maddux**
                                              **John C. Maddux**/President
                                              Signer/Title

Date:   **September 30, 2009**                **/s/ John J. Bingham, Jr. (jbingham@dgdk.com)**
                                              Signature of Attorney
                                              **John J. Bingham, Jr. (jbingham@dgdk.com)**
                                              **Danning, Gill, Diamond & Kollitz, LLP**
                                              **2029 Century Park East, Third Floor**
                                              **Los 90067-2904**
                                              **(310) 277-0077   Fax: (310) 277-5735**

Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number

**John J. Bingham, Jr. (jbingham@dgdk.com)**
**2029 Century Park East, Third Floor**
**Los Angeles, CA 90067-2904**
**(310) 277-0077 Fax: (310) 277-5735**
California State Bar Number: **075842**

*Attorney for Debtor*

FOR COURT USE ONLY

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

    **Meruelo Maddux - 845 S. Flower Street, LLC**

CASE NO.: **1:09-bk-21621**

ADV. NO.:

CHAPTER: **11**

Debtor(s),

Plaintiff(s),

Defendant(s).

# Corporate Ownership Statement Pursuant to
# F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   **John J. Bingham, Jr. (jbingham@dgdk.com)**   , the undersigned in the above-captioned case, hereby declare
        *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.     I have personal knowledge of the matters set forth in this Statement because:

      ☐ I am the president or other officer or an authorized agent of the debtor corporation

      ☐ I am a party to an adversary proceeding

      ☐ I am a party to a contested matter

      ☑ I am the attorney for the debtor corporation

2.a.   ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

      See Addendum

b.   ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**/s/ John J. Bingham, Jr. (jbingham@dgdk.com)**      **September 30, 2009**
Signature of Attorney or Declarant        Date

  **John J. Bingham, Jr. (jbingham@dgdk.com)**
Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

| In re |  | CHAPTER __11__ |
|---|---|---|
| **Meruelo Maddux - 845 S. Flower Street, LLC** | | CASE NUMBER **1:09-bk-21621** |
| | Debtor. | |

# Addendum to Corporate Ownership Statement Pursuant to
# F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

MMP Ventures, LLC
761 Terminal St, Building 1
Second Fl
Los Angeles, CA 90021

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| John J. Bingham, Jr. (jbingham@dgdk.com)<br>John N. Tedford, IV, (jtedford@dgdk.com)<br>Danning, Gill, Diamond & Kollitz, LLP<br>2029 Century Park East, Third Floor<br>Los Angeles, CA 90067-2904<br>(310) 277-0077 Fax: (310) 277-5735<br>State Bar No. 075842<br>State Bar No. 205537<br>☒ Attorney for: Debtor | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>Meruelo Maddux - 845 S. Flower Street, LLC<br>Debtor(s). | CASE NO.: 1:09-bk-21621<br>CHAPTER: 11<br>ADV. NO.: |

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

| ☐ | Petition, statement of affairs, schedules or lists | Date Filed: _____ |
|---|---|---|
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☒ | Other: **Statement of financial affairs, schedules and lists** | Date Filed: **9/30/09** |

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

/s/ John C. Maddux
_____
Signature of Authorized Signatory of Filing Party

John C. Maddux
_____
Printed Name of Authorized Signatory of Filing Party

President
_____
Title of Authorized Signatory of Filing Party

September 30, 2009
_____
Date

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

/s/ John J. Bingham, Jr.
_____
Signature of Attorney for Filing Party

John J. Bingham, Jr. (jbingham.com) 075842
_____
Printed Name of Attorney for Filing Party

September 30, 2009
_____
Date

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

November 2006

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*

**John J. Bingham, Jr., (jbingham@dgdk.com)**
**John N. Tedford, IV, (jtedford@dgdk.com)**
**2029 Century Park East, Third Floor**
**Los Angeles, CA 90067-2904**
**(310) 277-0077 Fax:(310) 277-5735**
CA State Bar Number: **075842**
CA State Bar Number: **205537**

FOR COURT USE ONLY

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**Meruelo Maddux - 845 S. Flower Street, LLC**

Debtor.

CHAPTER 11

CASE NUMBER **1:09-bk-21621**

(No Hearing Required)

# VENUE DISCLOSURE FORM
# FOR CORPORATIONS FILING CHAPTER 11
## *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):
    **761 Terminal Street, Building 1, 2nd Floor, Los Angeles, CA  90021**

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    **Not applicable.**

3.  Disclose the current business address(es) for all corporate officers:
    **761 Terminal Street, Building 1, 2nd Floor, Los Angeles, CA  90021**

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    **761 Terminal Street, Building 1, 2nd Floor, Los Angeles, CA  90021**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **705 W. 9th Street, Los Angeles, CA  90015**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
    **None**

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor (*specify*):
    **John C. Maddux, President, 761 Terminal Street, Building 1, 2nd Floor, Los Angeles, CA  90021**

8.  Total number of attached pages of supporting documentation:  __0__

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

**VEN-C**

Best Case Bankruptcy

| In re | CHAPTER 11 |
|---|---|
| **Meruelo Maddux - 845 S. Flower Street, LLC** Debtor. | CASE NUMBER **1:09-bk-21621** |

9.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on    **September 30, 2009**   , at  **Los Angeles** , California.

**John C. Maddux**
*Type Name of Officer*

**President**
*Position or Title of Officer*

**/s/ John C. Maddux**
*Signature of Declarant*

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy